■ In the Matter of KARRIE-ANN ZZ., a Child Alleged to be Neglected. MICHELLE ROSIEN, Attorney for the Child, Respondent; TAMMY ZZ., Appellant. [19 NYS3d 128]—

Rose, J. Appeal from an order of the Family Court of Columbia County (Nichols, J.), entered August 12, 2014, which, in a proceeding pursuant to Family Ct Act article 10, denied respondent's request for return of the child.

Respondent is the mother of a daughter born in 1999. In November 2013, the child contacted police and reported that respondent's live-in boyfriend, a convicted sex offender, had inappropriately touched her. Although respondent was aware of the child's allegations, she continued to allow the boyfriend to live with her and the child for four days until he admitted to police that he had subjected the child to sexual contact. The boyfriend was arrested, arraigned and remanded to jail, but respondent posted bail for him the following day. Petitioner, the attorney for the child, then made an emergency request to have the child temporarily removed from respondent's home.

Pursuant to Family Ct Act § 1022, the court granted petitioner's request, ordered the child placed with her maternal aunt and further directed petitioner to file a neglect petition against respondent (*see* Family Ct Act § 1032 [b]). Petitioner did so and, thereafter, respondent requested the return of the child. After a hearing pursuant to Family Ct Act § 1028, Family Court denied her request and continued the child's temporary removal. Respondent now appeals the temporary order.

During the pendency of this appeal, the aunt filed a petition seeking guardianship over the child. Family Court then held a combined hearing on the aunt's petition and petitioner's underlying neglect petition and entered a dispositional order in January 2015 adjudicating the child to be neglected and appointing the aunt as the child's guardian. Inasmuch as the temporary removal order has been superceded by a final order of fact-finding and disposition, respondent's appeal from the temporary order is moot (*see Matter of Mary YY. [Albert YY.]*, 98 AD3d 1198, 1198 [2012]; *Matter of Gabriella UU. [Kelly VV.]*, 83 AD3d 1306, 1307 [2011]; *Matter of Kiearah P.*, 46 AD3d 958, 959 [2007]). "Further, 'inasmuch as a temporary order [of removal] is not a finding of wrongdoing, the exception to the mootness doctrine does not apply' " (*Matter of Brandon WW. [Kimberley WW.]*, 116 AD3d 1108, 1109 [2014], quoting *Matter of Cali L.*, 61 AD3d 1131, 1133 [2009]).

Peters, P.J., McCarthy and Garry, JJ., concur. Ordered that the appeal is dismissed, as moot, without costs.